**Eugene THOMAS, Plaintiff–Appellant,**

v.

**SOCIAL SECURITY ADMINISTRATION, Defendant–Appellee.**

No. 13–1873.

United States Court of Appeals, Second Circuit.

Jan. 24, 2014.

Eugene Thomas, pro se, Brooklyn, NY.

Arthur Swerdloff (Varuni Nelson, Kathleen A. Mahoney, on the brief), for Loretta E. Lynch, United States Attorney, Eastern District of New York, Brooklyn, NY, for Defendant–Appellee.

PRESENT: Dennis Jacobs, Denny Chin and Christopher F. Droney, Circuit Judges.

## SUMMARY ORDER

Appellant Eugene Thomas, *pro se*, appeals the judgment of the United States District Court for the Eastern District of New York (Brodie, *J.*) granting summary judgment in favor of the Commissioner of Social Security ("the Commissioner") on Thomas' claim under the Freedom of Information Act ("FOIA"), 5 U.S.C. § 552(a). At oral argument in the district court, Thomas additionally complained that the Social Security Administration ("SSA") improperly order. Construing the *pro se* complaint liberally, *see, e.g., Hughes v. Rowe*, 449 U.S. 5, 9–10, 101 S.Ct. 173, 66 L.Ed.2d 163 (1980), the district court considered this additional claim, and dismissed it for lack of subject matter jurisdiction. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review *de novo* a grant of summary judgment in a FOIA case. *See Brennan Ctr. for Justice at N.Y. Univ. Sch. of Law v. U.S. Dep't of Justice*, 697 F.3d 184, 193 (2d Cir.2012). "Summary judgment is appropriate if there is no genuine dispute as to any material fact and the moving party is entitled to judgment as a matter of law." *Gonzalez v. City of Schenectady*, 728 F.3d 149, 154 (2d Cir.2013). When an agency presented with a FOIA request claims that it cannot locate the requested documents, the agency has the burden of showing that it conducted an "adequate" search—that is, a search "reasonably calculated" to produce the requested documents. *Weisberg v. U.S. Dep't of Justice*, 745 F.2d 1476, 1485 (D.C.Cir.1984). Here, the SSA was unable to locate the requested court order notwithstanding multiple searches. Moreover, a search of the docket and file associated with Thomas' guardianship proceedings in the Kings County Supreme Court revealed that no court order had been

entered prior to October 1, 1999. Because the search was adequate, the district court properly granted summary judgment to the Commissioner.

In reviewing the dismissal of a claim for lack of subject matter jurisdiction, we review factual findings for clear error and legal conclusions *de novo. Liranzo v. United States,* 690 F.3d 78, 84 (2d Cir. 2012). The SSA may distribute benefits "for [a beneficiary's] use and benefit to another individual or entity as the beneficiary's representative payee." *Wash. Dep't of Soc. & Health Servs. v. Guardianship Estate of Keffeler,* 537 U.S. 371, 376, 123 S.Ct. 1017, 154 L.Ed.2d 972 (2003) (alteration in original) (internal citations omitted). A plaintiff may seek federal judicial review of the SSA's appointment of a representative payee pursuant to 42 U.S.C. § 405(g) only after presenting the claim to the SSA and exhausting all administrative remedies. *See Califano v. Sanders,* 430 U.S. 99, 101–02, 97 S.Ct. 980, 51 L.Ed.2d 192 (1977); *Smith v. Schweiker,* 709 F.2d 777, 779–80 (2d Cir.1983); 20 C.F.R. § 404.981. Because Thomas submitted no evidence that he filed a claim with the SSA and exhausted his administrative remedies, the district court lacked subject matter jurisdiction to review the claim. *Schweiker,* 709 F.2d at 780.

We have considered all of Thomas' arguments and find them to be without merit. Accordingly, we **AFFIRM** the judgment of the district court.